THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v RODNEY W. WILLIS, JR., Appellant. [963 NYS2d 894]—

Appeal from an order of the Genesee County Court (Robert C. Noonan, J.), rendered December 8, 2008. The order directed defendant to pay restitution.

It is hereby ordered that the order so appealed from is unanimously affirmed.

Memorandum: On appeal from an order requiring him to pay restitution in the amount of $141,750, defendant contends that County Court erred in failing to conduct a hearing on the issue of his ability to pay restitution. Defendant failed to preserve that contention for our review (see People v Dillon, 90 AD3d 1468, 1468-1469 [2011], lv denied 19 NY3d 1025 [2012]). In any event, we conclude that it lacks merit. "Consideration of defendant's ability to pay was not required because restitution was ordered as part of a nonprobationary sentence that included a period of incarceration as a significant component" (People v Ford, 77 AD3d 1176, 1177 [2010], lv denied 17 NY3d 816 [2011]; see People v Henry, 64 AD3d 804, 807 [2009], lv denied 13 NY3d 860 [2009]). We thus reject defendant's further contention that he received ineffective assistance of counsel based on defense counsel's failure to request a hearing on defendant's ability to pay restitution. Defense counsel was not ineffective for failing to request a hearing that had no "colorable basis" (People v Rivera, 71 NY2d 705, 709 [1988]; see Ford, 77 AD3d at 1177). Present—Centra, J.P., Fahey, Carni, Sconiers and Martoche, JJ.